CHI KWO NIAN, Petitioner,

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 07–73247.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted May 11, 2011.

Filed July 27, 2011.

Derek Deake Lim, Esquire, Law Offices of Derek D. Lim, Fremont, CA, for Petitioner.

Chief Counsel Ice, Office of The Chief Counsel Department of Homeland Security, San Francisco, CA, OIL, Robbin Kinmonth Blaya, Esquire, Trial, Richard M. Evans, Esquire, Assistant Director, John

---

\* Kathleen Sebelius is substituted for her predecessor, Charles E. Johnson, as Secretary of the Department of Health and Human Services under Fed. R.App. P. 43(c)(2).

\*\* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2). Accordingly, Calabrese's request for oral argument is denied.

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Hogan, Senior Litigation Counsel, Jennifer L. Lightbody, Esquire, DOJ–U.S. Department of Justice, Washington, DC, for Respondent.

Before: HUG and PAEZ, Circuit Judges, and WATSON,* District Judge.

MEMORANDUM **

Chi Kwo Nian, a native and citizen of China, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") denial of his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We review an adverse credibility determination under the substantial evidence standard. *Don v. Gonzales,* 476 F.3d 738, 741 (9th Cir.2007). We deny the petition.

Where the BIA relies upon the IJ's opinion as a statement of reasons, we look to the IJ's decision "as a guide to what lay behind the BIA's conclusion." *Kozulin v. INS,* 218 F.3d 1112, 1115 (9th Cir.2000). Because Nian filed his claim prior to May 11, 2005, pre-REAL ID Act standards apply. *See Kaur v. Gonzales,* 418 F.3d 1061, 1064 n. 1 (9th Cir.2005).

Substantial evidence supports the agency's adverse credibility determination. Nian's statements on his asylum application regarding his wife's forced implantation of a birth control device were inconsistent with his testimony before the IJ. This inconsistency goes to the "heart of the claim" because Nian's wife's persecution at the hands of family planning officials is central to his claim. *See Chebchoub v. INS,* 257 F.3d 1038, 1043 (9th Cir.2001). Our deferential standard of review requires us to uphold the adverse credibility determination. *See Singh v. Gonzales,* 439 F.3d 1100, 1108 (9th Cir.2006) ("A single supported ground for an adverse credibility finding is sufficient if it relates to the basis for petitioner's alleged fear of persecution and goes to the heart of the claim." (internal quotation and alteration omitted)).

In light of the adverse credibility finding, Nian's withholding of removal claim fails. *See Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir.2003). Because Nian's CAT claim is based on the same testimony the agency found not credible, we deny the petition as to this claim as well. *See id.* at 1157.

**PETITION FOR REVIEW DENIED.**

---

* The Honorable Michael H. Watson, District Judge for the U.S. District Court for Southern Ohio, Columbus, sitting by designation.

